### UNITED STATES BANKRUPTCY COURT
### WESTERN DISTRICT OF TEXAS
### EL PASO DIVISION

IN RE:

JOE JESSE MONGE and
ROSANA ELENA MONGE,

      Debtors.

Case No.:  09-30881-lmc

Chapter 11 Proceedings

---

### DEBTOR JOE JESSE MONGE AND ROSANA ELENA MONGE'S FIRST MONTHLY OPERATING REPORT (05/01/09 - 05/31/09)

### TO THE HONORABLE LEIF M. CLARK, UNITED STATES BANKRUPTCY JUDGE:

COMES NOW, Joe Jesse Monge and Rosana Elena Monge, Debtors in the above entitled and numbered case by and through their attorney of record, Sidney J. Diamond of Sidney Diamond, P.C. and files this their First Monthly Operating Report (05/01/2009 - 05/31/2009) of the operation of their business, pursuant to 11 U.S.C. §704(8) and Bankruptcy Rule 2015(a)(3); such report being attached hereto as Exhibit "A" and incorporated herein by reference.

**DATED**: August 13, 2009.

Respectfully submitted,

SIDNEY DIAMOND, P.C.

/s/ Sidney J. Diamond
By: Sidney J. Diamond
Attorney for Debtors
Texas Bar Card No.: 5803000
3800 N. Mesa, Suite C-4
El Paso, Texas  79902
(915) 532-3327 Voice
(915) 532-3355 Fax

**FIRST MONTHLY OPERATING REPORT (05/02/2009 - 05/31/2009), Page 1**

## CERTIFICATE OF SERVICE

I, Sidney J. Diamond, do hereby certify that on August 13, 2009 a true and correct copy of the foregoing First Monthly Operating Report (05/01/2009 -05/31/2009) was served, by depositing the same in the United States Mail, properly addressed and postage prepaid, Electronic Mail Service, or by Facsimile to the following parties:

**THE DEBTORS:**
Joe Jesse Monge and
Rosana Elena Monge
51 Sierra Crest Dr.
El Paso, TX  79902

**UNITED STATES TRUSTEE:**
Kevin Epstein, Esq.
Office of the U.S. Trustee
P.O. Box 1539
San Antonio, TX  78295-1539
**By Email: USTPRegion07.SN.ECF@usdoj.gov**

**PARTIES PREVIOUSLY
REQUESTING NOTICE:**

David Alvoet
Linebarger, Goggan, Blair & Sampsom, LLP
711 Navarro, Suite 300
San Antonio, TX 78205
Attorney for City of El Paso

Carlos A. Miranda, III
5915 Silver Springs, Bldg. 3A
El Paso, TX 79912
Attorney for El Paso Area Teachers FCU

Lance C. Reedman
4171 N. Mesa St., Suite B-201
El Paso, TX 79902
Attorney for Francisco Jayme & Alicia Rojas

_/s/ Sidney J. Diamond_____
Sidney J. Diamond

**FIRST MONTHLY OPERATING REPORT (05/02/2009 - 05/31/2009), Page 2**
G:\BankruptcyPRO\Monge, Joe Jesse Monge, Rosana Elena\090813 1st MOR.wpd

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re   JOE JESSE AND ROSANA MONGE              ,

*Debtor*

Case No.    09-30881-LMC

Small Business Case under Chapter 11

### SMALL BUSINESS MONTHLY OPERATING REPORT

Month:    05/01/90 - 05/31/09

Date filed:    07/26/2009

Line of Business:    Closed

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

*Original Signature of Responsible Party*

JOE JESEE MONGE AND ROSANA ELENA MONGE

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | Yes | No |
|---|---|---|
| 1.   IS THE BUSINESS STILL OPERATING? | ☐ | ☑ |
| 2.   HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3.   DID YOU PAY YOUR EMPLOYEES ON TIME? | ☐ | ☑ |
| 4.   HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5.   HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☑ |
| 6.   HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☐ | ☑ |
| 7.   HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☐ | ☑ |
| 8.   DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☐ | ☑ |
| 9.   ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☑ |
| 10.  HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11.  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12.  HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13.  DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☑ | ☐ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX    ☐    ☑
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*Pending, Will File By August 20, 2009*

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $ *10,176.50*

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month          $ *—*

Cash on Hand at End of Month  *Money Market + Savings + checking.*  $ *9,400.13*

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL**  $ *9,400.13*

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $ *11,494.61*

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*                        $ *10,176.50*

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*                      $ *11,494.51*

*(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH**  $ *0*

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ *Will Provide Report with July Statement*

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ *NA*

*(Exhibit E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

### EMPLOYEES

*Bussiness Closed*

| | *NA* | |
|---|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | | 0 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | | 0 |

### PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                                                    $ _____

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                                                             $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                                              $ _____

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                                              $ _____

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 18 000, 00 | $ 10, 174 89 | $ 7825, 11 |
| EXPENSES | $ 18000, 00 | $ 11, 494.61 | $ 6505, 39 |
| CASH PROFIT | $ 0 | $ | $ |

Business Closed

TOTAL PROJECTED INCOME FOR THE NEXT MONTH: $ 18,000, 00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: $ 18,000, 00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: $ 0

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**

checking

**Checking**
7/28/2009

Page 1

| Date | Num | Transaction | Payment | C | Deposit | Balance |
|------|-----|-------------|---------|---|---------|---------|
| 4/28/2009 | | Opening Balance<br>cat:      [Checking] | | R | 6,644.06 | 6,644.06 |
| 4/28/2009 | | VCC INTERNATIONAL FEE<br>cat:      Bank Charge<br>memo:    UNKNOWN | 0.16 | | | 6,643.90 |
| 4/28/2009 | DEBIT | LOGAN HEIGHTS FORT BLISS<br>cat:      Auto:Fuel | 40.24 | | | 6,603.66 |
| 4/28/2009 | DEBIT | FORT BLISS PX<br>cat:      Household | 32.47 | | | 6,571.19 |
| 4/28/2009 | DEBIT | FT BLISS PX<br>cat:      Household | 75.11 | | | 6,496.08 |
| 4/28/2009 | DEBIT | BURGER KING FT BLISS<br>cat:      Dining | 9.98 | | | 6,486.10 |
| 4/29/2009 | DEBIT | TIERRA DEL SOL<br>cat:      Dining | 21.50 | | | 6,464.60 |
| 4/29/2009 | DEBIT | MARSH INFINITY MALPRACTICE INSUR...<br>cat:      Insurance, Bus<br>memo:    ROSANA | 908.00 | | | 5,556.60 |
| 4/29/2009 | 5003 | <br>cat:      Entertainment ? | 151.26 | | | 5,405.34 |
| 4/30/2009 | EFT | Utep Student<br>cat:      Education<br>memo:    Stephanie | 775.80 | | | 4,629.54 |
| 4/30/2009 | BILL P... | WATER<br>cat:      Utilities:Water | 95.00 | | | 4,534.54 |
| 5/1/2009 | | CREDIT<br>cat:      Div Income | | | 1.60 | 4,536.14 |
| 5/1/2009 | | US TREASURE<br>cat:      Salary<br>memo:    JOE | | | 1,919.93 | 6,456.07 |
| 5/1/2009 | | CRSC PAY<br>cat:      Salary<br>memo:    JOE RETIREMENT COMBAT RELATED | | | 1,129.00 | 7,585.07 |
| 5/1/2009 | | VA SALARY<br>cat:      Salary<br>memo:    ROSANA | | | 2,384.47 | 9,969.54 |
| 5/1/2009 | | ROsana Monge<br>cat:      DIVIDEND CREDIT | | | 0.01 | 9,969.55 |
| 5/1/2009 | Debit | Fort Bliss Shopp<br>cat:      Auto:Fuel | 23.96 | | | 9,945.59 |
| 5/1/2009 | ATM | Office Depot<br>cat:      Office | 86.59 | | | 9,859.00 |
| 5/1/2009 | Debit | Uncle Baos<br>cat:      Dining | 29.06 | | | 9,829.94 |
| 5/1/2009 | | FEDERAL WITHHOLDING TAX<br>cat:      Rental Expenses:Taxes | 0.45 | | | 9,829.49 |
| 5/1/2009 | EFT | NEW YORK LIFE<br>cat:      Insurance:Life Insurance | 14.25 | | | 9,815.24 |
| 5/1/2009 | EFT | NEW YORK LIFE<br>cat:      Insurance:Life Insurance | 50.75 | | | 9,764.49 |
| 5/1/2009 | DEBIT | CRICKET<br>cat:      Utilities:Telephone | 47.80 | | | 9,716.69 |

checking

**Checking**                                                                            Page 2
**7/28/2009**

| Date | Num | Transaction | Payment | C | Deposit | Balance |
|------|-----|-------------|---------|---|---------|---------|
| 5/2/2009 | EFT | Cici's Pizza<br>cat:        Dining | 23.75 | | | 9,692.94 |
| 5/3/2009 | ATM | Rosana Monge<br>cat:        Dining<br>memo:    Lunch money | 102.00 | | | 9,590.94 |
| 5/3/2009 | EFT | Albertson's<br>cat:        Groceries | 54.29 | | | 9,536.65 |
| 5/4/2009 | EFT | American Express Collection<br>cat:        Miscellaneous, Bus | 5.95 | | | 9,530.70 |
| 5/4/2009 | Cash ... | Rosana Monge<br>cat:        Misc -School Expenses | 3,500.00 | | | 6,030.70 |
| 5/4/2009 | Print | Taco Tote<br>cat:        Dining | 22.07 | | | 6,008.63 |
| 5/4/2009 | EFT | UTEP Student<br>cat:        Education<br>memo:    Stephanie | 775.90 | | | 5,232.73 |
| 5/4/2009 | 5006 | YOLANDA LOPEZ<br>cat:        Entertainment | 120.00 | | | 5,112.73 |
| 5/5/2009 | EFT | First Light Federal Credit | | | | 5,112.73 |
| 5/5/2009 | EFT | Direct TV<br>cat:        Entertainment | 21.60 | | | 5,091.13 |
| 5/5/2009 | EFT | First Light Federal Credit<br>cat:        Auto<br>memo:    Expedition | 288.73 | | | 4,802.40 |
| 5/6/2009 | B Wire | Maria Elena Febres<br>cat:        Auto:Loan<br>memo:    Wells Fargo acct | 700.00 | | | 4,102.40 |
| 5/6/2009 | EFT | first Light Federal Credit<br>cat:        Bank Charge<br>memo:    Expedition | 15.00 | | | 4,087.40 |
| 5/6/2009 | DEBIT | US SEARCH<br>cat:        Rental Expenses:Other Expenses | 39.95 | | | 4,047.45 |
| 5/6/2009 | DEBIT | GOLDEN CORRAL<br>cat:        Dining | 15.76 | | | 4,031.69 |
| 5/6/2009 | DEBIT | OFFice Depot<br>cat:        Office | 19.76 | | | 4,011.93 |
| 5/6/2009 | 5007 | COSTCO<br>cat:        Groceries | 267.74 | | | 3,744.19 |
| 5/7/2009 | DEBIT | JEFF STWEART<br>cat:        Auto:Fuel | 38.13 | | | 3,706.06 |
| 5/8/2009 | DEBIT | YOUNG VING REST<br>cat:        Dining | 15.13 | | | 3,690.93 |
| 5/8/2009 | DEBIT | CIRCLE K<br>cat:        Groceries | 5.08 | | | 3,685.85 |
| 5/8/2009 | 5005 | TIERRA DEL SOL<br>cat:        Dining | 18.90 | | | 3,666.95 |
| 5/9/2009 | EFT | HOME OWNERS ASSOC<br>cat:        Homeowner's Fees<br>memo:    51 sIERRA cREST dRIVE | 175.00 | | | 3,491.95 |
| 5/9/2009 | DEBIT | GERARDO<br>cat:        Dining | 30.66 | | | 3,461.29 |

checking

Checking                                                                                          Page 3
7/28/2009

| Date | Num | Transaction | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|
| 5/9/2009 | DEBIT | AFEES<br>cat:       Auto:Fuel | 31.04 | | | 3,430.25 |
| 5/13/2009 | DEBIT | TRUCK STOP LAS CRUCES<br>cat:       Dining | 17.59 | | | 3,412.66 |
| 5/13/2009 | 5027 | | 104.44 | | | 3,308.22 |
| 5/15/2009 | CREDIT | VA SALARY<br>cat:       Salary<br>memo:   ROSANA | | | 2,367.32 | 5,675.54 |
| 5/15/2009 | EFT | NEW YORK LIFE<br>cat:       Insurance:Life Insurance | 365.50 | | | 5,310.04 |
| 5/15/2009 | EFT | NEW YORK LIFE<br>cat:       Insurance:Life Insurance | 506.81 | | | 4,803.23 |
| 5/15/2009 | DEBIT | CIRCKLE K<br>cat:       Auto:Fuel | 49.09 | | | 4,754.14 |
| 5/16/2009 | BILL P... | AT AND T<br>cat:       Utilities:Telephone | 75.57 | | | 4,678.57 |
| 5/16/2009 | BILL P... | HOLIDAY INN TUCSON<br>cat:       Travel, Bus<br>memo:   ROSANA | 122.13 | | | 4,556.44 |
| 5/16/2009 | DEBIT | MEXICO<br>cat:       Groceries | 116.14 | | | 4,440.30 |
| 5/18/2009 | DEBIT | JEFF STWEART<br>cat:       Auto:Fuel | 47.46 | | | 4,392.84 |
| 5/18/2009 | DEBIT | RED LOBSTER<br>cat:       Dining | 35.02 | | | 4,357.82 |
| 5/19/2009 | DEBIT | ALBERTSon's<br>cat:       Groceries | 23.24 | | | 4,334.58 |
| 5/19/2009 | DEBIT | VALERO<br>cat:       Auto:Fuel | 32.99 | | | 4,301.59 |
| 5/20/2009 | BILL P... | GAS COMPANY<br>cat:       Utilities | 100.00 | | | 4,201.59 |
| 5/20/2009 | DEBIT | JAPANESE REST<br>cat:       Dining | 28.83 | | | 4,172.76 |
| 5/21/2009 | DEBIT | SORRENTO<br>cat:       Dining | 27.17 | | | 4,145.59 |
| 5/22/2009 | DEBIT | TIERRA DEL SOL<br>cat:       Dining | 5.95 | | | 4,139.64 |
| 5/23/2009 | DEBIT | VILLAGE INN<br>cat:       Miscellaneous, Bus<br>memo:   MKEETING WITH DR DEL MORAL FUTURE EMPL... | 64.76 | | | 4,074.88 |
| 5/25/2009 | BILL P... | ELECTRIC CO<br>cat:       Utilities | 154.89 | | | 3,919.99 |
| 5/27/2009 | DEBIT | FT BLISS PX<br>cat:       Household | 22.48 | | | 3,897.51 |
| 5/28/2009 | DEBIT | UNcle Baos<br>cat:       Dining | 41.26 | | | 3,856.25 |
| 5/28/2009 | DEBIT | VETERANS CANTEEN<br>cat:       Household | 2.74 | | | 3,853.51 |
| 5/28/2009 | DEBIT | TIERRA DEL SOL<br>cat:       Dining | 14.00 | | | 3,839.51 |
| 5/28/2009 | DEBIT | LOWES<br>cat:       Household | 48.18 | | | 3,791.33 |

**Checking**
7/28/2009

Page 4

| Date | Num | Transaction | Payment | C | Deposit | Balance |
|------|-----|-------------|---------|---|---------|---------|
| 5/29/2009 | CREDIT | VA SALARY<br>cat: Salary<br>memo: ROSANA | | | 2,374.17 | 6,165.50 |
| 5/29/2009 | BILL P... | WATER<br>cat: Utilities:Water | 95.00 | | | 6,070.50 |
| 5/29/2009 | DEBIT | Fort Bliss Shopp<br>cat: Auto:Fuel | 32.93 | | | 6,037.57 |
| 5/29/2009 | DEBIT | BURLINGTON<br>cat: Clothing | 58.36 | | | 5,979.21 |
| 5/30/2009 | DEBIT | HOME DEPOT<br>cat: Home Repair<br>memo: BLINDS | 237.55 | | | 5,741.66 |
| 5/30/2009 | DEBIT | HOME DEPOT<br>cat: Home Repair | 25.92 | | | 5,715.74 |
| 5/30/2009 | DEBIT | BED BATH AND BEYOND<br>cat: Home Repair | 183.97 | | | 5,531.77 |
| 5/30/2009 | DEBIT | BED BATH AND BEYOND<br>cat: Household | 4.32 | | | 5,527.45 |

Printed
7/28/2009

## Itemized Categories
### 1/1/2009 Through 7/28/2009

*4/28/2009 TO 5/31/2009*
*Pm*

Page 1

| Date | Account | Num | Description | Memo | Clr | Amount |
|------|---------|-----|-------------|------|-----|--------|

**INCOME**

**Div Income**

| 5/1/2009 | Checking | | CREDIT | | | 1.60 |
| **TOTAL Div Income** | | | | | | **1.60** |

**DIVIDEND CREDIT**

| 5/1/2009 | Checking | | ROsana ... | | | 0.01 |
| **TOTAL DIVIDEND CREDIT** | | | | | | **0.01** |

**Salary**

| 5/1/2009 | Checking | | US TREA... JOE | | | 1,919.93 |
| 5/1/2009 | Checking | | CRSC PAY  JOE RETIREMENT... | | | 1,129.00 |
| 5/1/2009 | Checking | | VA SALARYROSANA | | | 2,384.47 |
| 5/15/2009 | Checking | CREDIT | VA SALARYROSANA | | | 2,367.32 |
| 5/29/2009 | Checking | CREDIT | VA SALARYROSANA | | | 2,374.17 |
| **TOTAL Salary** | | | | | | **10,174.89** |

| **TOTAL INCOME** | | | | | | **10,176.50** |

**EXPENSES**

**Uncategorized**

| 5/5/2009 | Checking | EFT | First Light ... | | | 0.00 |
| 5/13/2009 | Checking | 5027 | | | | -104.44 |
| **TOTAL Uncategorized** | | | | | | **-104.44** |

**Auto**

| 5/5/2009 | Checking | EFT | First Light ...Expedition | | | -288.73 |
| **SUBTOTAL Auto** | | | | | | **-288.73** |

**Fuel**

| 4/28/2009 | Checking | DEBIT | LOGAN H... | | | -40.24 |
| 5/1/2009 | Checking | Debit | Fort Bliss ... | | | -23.96 |
| 5/7/2009 | Checking | DEBIT | JEFF ST... | | | -38.13 |
| 5/9/2009 | Checking | DEBIT | AFEES | | | -31.04 |
| 5/15/2009 | Checking | DEBIT | CIRCKLE K | | | -49.09 |
| 5/18/2009 | Checking | DEBIT | JEFF ST... | | | -47.46 |
| 5/19/2009 | Checking | DEBIT | VALERO | | | -32.99 |
| 5/29/2009 | Checking | DEBIT | Fort Bliss ... | | | -32.93 |
| **TOTAL Fuel** | | | | | | **-295.84** |

**Loan**

| 5/6/2009 | Checking | B Wire | Maria Ele...  Wells Fargo acct | | | -700.00 |
| **TOTAL Loan** | | | | | | **-700.00** |
| **TOTAL Auto** | | | | | | **-1,284.57** |

**Bank Charge**

| 4/28/2009 | Checking | | VCC INTE...UNKNOWN | | | -0.16 |
| 5/6/2009 | Checking | EFT | first Light ... Expedition | | | -15.00 |
| **TOTAL Bank Charge** | | | | | | **-15.16** |

# Itemized Categories
### 1/1/2009 Through 7/28/2009

| Date | Account | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|---|
| **Clothing** | | | | | | |
| 5/29/2009 | Checking | DEBIT | BURLING... | | | -58.36 |
| **TOTAL Clothing** | | | | | | **-58.36** |
| | | | | | | |
| **Dining** | | | | | | |
| 4/28/2009 | Checking | DEBIT | BURGER ... | | | -9.98 |
| 4/29/2009 | Checking | DEBIT | TIERRA D... | | | -21.50 |
| 5/1/2009 | Checking | Debit | Uncle Baos | | | -29.06 |
| 5/2/2009 | Checking | EFT | Cici's Pizza | | | -23.75 |
| 5/3/2009 | Checking | ATM | Rosana M... | Lunch money | | -102.00 |
| 5/4/2009 | Checking | Print | Taco Tote | | | -22.07 |
| 5/6/2009 | Checking | DEBIT | GOLDEN ... | | | -15.76 |
| 5/8/2009 | Checking | 5005 | TIERRA D... | | | -18.90 |
| 5/8/2009 | Checking | DEBIT | YOUNG V... | | | -15.13 |
| 5/9/2009 | Checking | DEBIT | GERARDO | | | -30.66 |
| 5/13/2009 | Checking | DEBIT | TRUCK S... | | | -17.59 |
| 5/18/2009 | Checking | DEBIT | RED LOB... | | | -35.02 |
| 5/20/2009 | Checking | DEBIT | JAPANES... | | | -28.83 |
| 5/21/2009 | Checking | DEBIT | SORREN... | | | -27.17 |
| 5/22/2009 | Checking | DEBIT | TIERRA D... | | | -5.95 |
| 5/28/2009 | Checking | DEBIT | UNcle Baos | | | -41.26 |
| 5/28/2009 | Checking | DEBIT | TIERRA D... | | | -14.00 |
| **TOTAL Dining** | | | | | | **-458.63** |
| | | | | | | |
| **Education** | | | | | | |
| 4/30/2009 | Checking | EFT | Utep Stud... | Stephanie | | -775.80 |
| 5/4/2009 | Checking | EFT | UTEP Stu... | Stephanie | | -775.90 |
| 5/22/2009 | Savings | Cash With | JOE J MO... | EDUCATIONAL EX... | | -201.50 |
| **TOTAL Education** | | | | | | **-1,753.20** |
| | | | | | | |
| **Entertainment** | | | | | | |
| 5/4/2009 | Checking | 5006 | YOLANDA... | | | -120.00 |
| 5/5/2009 | Checking | EFT | Direct TV | | | -21.60 |
| **TOTAL Entertainment** | | | | | | **-141.60** |
| | | | | | | |
| **Entertainment ?** | | | | | | |
| 4/29/2009 | Checking | 5003 | | | | -151.26 |
| **TOTAL Entertainment ?** | | | | | | **-151.26** |
| | | | | | | |
| **Groceries** | | | | | | |
| 5/3/2009 | Checking | EFT | Albertson's | | | -54.29 |
| 5/6/2009 | Checking | 5007 | COSTCO | | | -267.74 |
| 5/8/2009 | Checking | DEBIT | CIRCLE K | | | -5.08 |
| 5/16/2009 | Checking | DEBIT | MEXICO | | | -116.14 |
| 5/19/2009 | Checking | DEBIT | ALBERTS... | | | -23.24 |
| **TOTAL Groceries** | | | | | | **-466.49** |
| | | | | | | |
| **Home Repair** | | | | | | |
| 5/30/2009 | Checking | DEBIT | HOME DE... | BLINDS | | -237.55 |
| 5/30/2009 | Checking | DEBIT | HOME DE... | | | -25.92 |
| 5/30/2009 | Checking | DEBIT | BED BAT... | | | -183.97 |
| **TOTAL Home Repair** | | | | | | **-447.44** |

## Itemized Categories
### 1/1/2009 Through 7/28/2009

| Date | Account | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|---|
| **Homeowner's Fees** | | | | | | |
| 5/9/2009 | Checking | EFT | HOME O... | 51 sIERRA cREST ... | | -175.00 |
| **TOTAL Homeowner's Fees** | | | | | | **-175.00** |
| | | | | | | |
| **Household** | | | | | | |
| 4/28/2009 | Checking | DEBIT | FORT BLI... | | | -32.47 |
| 4/28/2009 | Checking | DEBIT | FT BLISS ... | | | -75.11 |
| 5/27/2009 | Checking | DEBIT | FT BLISS ... | | | -22.48 |
| 5/28/2009 | Checking | DEBIT | VETERAN... | | | -2.74 |
| 5/28/2009 | Checking | DEBIT | LOWES | | | -48.18 |
| 5/30/2009 | Checking | DEBIT | BED BAT... | | | -4.32 |
| **TOTAL Household** | | | | | | **-185.30** |
| | | | | | | |
| **Insurance** | | | | | | |
| **Life Insurance** | | | | | | |
| 5/1/2009 | Checking | EFT | NEW YO... | | | -14.25 |
| 5/1/2009 | Checking | EFT | NEW YO... | | | -50.75 |
| 5/15/2009 | Checking | EFT | NEW YO... | | | -365.50 |
| 5/15/2009 | Checking | EFT | NEW YO... | | | -506.81 |
| **TOTAL Life Insurance** | | | | | | **-937.31** |
| **TOTAL Insurance** | | | | | | **-937.31** |
| | | | | | | |
| **Insurance, Bus** | | | | | | |
| 4/29/2009 | Checking | DEBIT | MARSH I... | ROSANA | | -908.00 |
| **TOTAL Insurance, Bus** | | | | | | **-908.00** |
| | | | | | | |
| **Misc -School Expenses** | | | | | | |
| 5/4/2009 | Checking | Cash With | Rosana M... | | | -3,500.00 |
| **TOTAL Misc -School Expenses** | | | | | | **-3,500.00** |
| | | | | | | |
| **Miscellaneous, Bus** | | | | | | |
| 5/4/2009 | Checking | EFT | American ... | | | -5.95 |
| 5/23/2009 | Checking | DEBIT | VILLAGE I... | MKEETING WITH ... | | -64.76 |
| **TOTAL Miscellaneous, Bus** | | | | | | **-70.71** |
| | | | | | | |
| **Office** | | | | | | |
| 5/1/2009 | Checking | ATM | Office Depot | | | -86.59 |
| 5/6/2009 | Checking | DEBIT | OFFice D... | | | -19.76 |
| **TOTAL Office** | | | | | | **-106.35** |
| | | | | | | |
| **Rental Expenses** | | | | | | |
| **Other Expenses** | | | | | | |
| 5/6/2009 | Checking | DEBIT | US SEAR... | | | -39.95 |
| **TOTAL Other Expenses** | | | | | | **-39.95** |
| | | | | | | |
| **Taxes** | | | | | | |
| 5/1/2009 | Checking | | FEDERAL... | | | -0.45 |
| **TOTAL Taxes** | | | | | | **-0.45** |
| **TOTAL Rental Expenses** | | | | | | **-40.40** |
| | | | | | | |
| **Travel, Bus** | | | | | | |

## Itemized Categories
### 1/1/2009 Through 7/28/2009

| Date | Account | Num | Description | Memo | Clr | Amount |
|---|---|---|---|---|---|---|
| 5/16/2009 | Checking | BILL PAID | HOLIDAY ...ROSANA | | | -122.13 |
| **TOTAL Travel, Bus** | | | | | | **-122.13** |
| | | | | | | |
| **Utilities** | | | | | | |
| 5/20/2009 | Checking | BILL PAID | GAS COM... | | | -100.00 |
| 5/25/2009 | Checking | BILL PAID | ELECTRI... | | | -154.89 |
| **SUBTOTAL Utilities** | | | | | | **-254.89** |
| | | | | | | |
| **Telephone** | | | | | | |
| 5/1/2009 | Checking | DEBIT | CRICKET | | | -47.80 |
| 5/16/2009 | Checking | BILL PAID | AT AND T | | | -75.57 |
| **TOTAL Telephone** | | | | | | **-123.37** |
| | | | | | | |
| **Water** | | | | | | |
| 4/30/2009 | Checking | BILL PAID | WATER | | | -95.00 |
| 5/29/2009 | Checking | BILL PAID | WATER | | | -95.00 |
| **TOTAL Water** | | | | | | **-190.00** |
| **TOTAL Utilities** | | | | | | **-568.26** |
| | | | | | | |
| | | | | | | |
| **TOTAL EXPENSES** | | | | | | **-11,494.61** |
| | | | | | | |
| **Balance Forward** | | | | | | |
| **Checking** | | | | | | |
| 4/28/2009 | Checking | | Opening B... | | R | 6,644.06 |
| **TOTAL Checking** | | | | | | **6,644.06** |
| | | | | | | |
| **Savings** | | | | | | |
| 4/28/2009 | Savings | | Opening B... | | R | 3844.62  ~~4,046.32~~ |
| **TOTAL Savings** | | | | | | ~~4,046.32~~ |
| | | | | | | |
| **Money Market** | | | | | | |
| 4/28/2009 | Money Mar... | | Opening B... | | | 27.86 ℔ ~~0.00~~ |
| **TOTAL Money Market** | | | | | | ~~0.00~~ |
| | | | | | | |
| | | | | | | |
| **TOTAL Balance Forward** | | | | | | **10,690.38** |
| | | | **OVERALL TOTAL** | | | **9,372.27** |

**SAVINGS**

Savings                                                                                           Page 1
7/28/2009

| Date | Num | Transaction | Payment | C | Deposit | Balance |
|------|-----|-------------|---------|---|---------|---------|
| 4/28/2009 | | Opening Balance<br>cat:    [Savings] | | R | 4,046.32 | 4,046.32 |
| 5/22/2009 | Cash ... | JOE J MONGE<br>cat:    Education<br>memo:    EDUCATIONAL EXPENSES | 201.50 | | | 3,844.82 |

# MONEY MARKET

Savings 2
7/28/2009

| Date | Num | Transaction | Payment | C | Deposit | Balance |
|------|-----|-------------|---------|---|---------|---------|
| 4/28/2009 | | Opening Balance<br>cat:      [Savings 2] | | R | 27.86 | 27.86 |



# FIRSTLIGHT
FEDERAL CREDIT UNION

JOE J MONGE
51 SIERRA CREST DR
** **** ** *****

**NCUA**

| Member No. | Social Security No. |
|---|---|
| ******* | *********** |

**Statement Period: 28APR09 to 27JUL09**

| Tran E | # - Means Effective Dated | Periodic | Late | Debits | Credits | New |
|---|---|---|---|---|---|---|
| Date F | | Finance | Payment | | | Balance |
| F | Description | Charge | Charge | | | |

fbs50r

**S1 SHARE A/S - SHARE ACCOUNT**
(Joint with ROSANA E MONGE)

| | | | | | |
|---|---|---|---|---|---|
| APR28 | Previous Balance | | | | 4046.32 |
| MAY22 | ATM WITHDRAWAL | 201.50 | | | 3844.82 |
| | VA/EL PASO EL PASO TX | | | | |
| | 000000061187 LK634353 | | | | |
| | May 22 @ 11:48am | | | | |
| JUL1 | DIVIDEND CREDIT | | | 5.27 | 3850.09 |
| JUL1 | Annual Percentage Yield Earned: 0.54% | | | | |
| JUL1 | For the Period from 04/01 through 06/30. | | | | |
| JUL1 | FED W/H TAX | 1.63 | | | 3848.46 |
| JUL27 | Closing Date...New Balance | | | | 3848.46 |

**S66 SHARE A/C - MONEY MARKET**
(Joint with ROSANA E MONGE)

| | | | | | |
|---|---|---|---|---|---|
| APR28 | Previous Balance | | | | 27.85 |
| MAY1 | DIVIDEND CREDIT | | | 0.01 | 27.86 |
| MAY1 | Annual Percentage Yield Earned: 0.44% | | | | |
| MAY1 | For the Period from 04/01 through 04/30. | | | | |
| JUN1 | DIVIDEND CREDIT | | | 0.01 | 27.87 |
| JUN1 | Annual Percentage Yield Earned: 0.42% | | | | |
| JUN1 | For the Period from 05/01 through 05/31. | | | | |
| JUL1 | DIVIDEND CREDIT | | | 0.01 | 27.88 |
| JUL1 | Annual Percentage Yield Earned: 0.44% | | | | |
| JUL1 | For the Period from 06/01 through 06/30. | | | | |
| JUL27 | Closing Date...New Balance | | | | 27.88 |

**S74 SHARE A/C - SIMPLY 50 SHAREDRAFT**
(Joint with ROSANA E MONGE)

| | | | | | |
|---|---|---|---|---|---|
| APR28 | Previous Balance | | | | 6644.06 |
| APR25# | DEBIT PURCHASE | 11.61 | | | 6632.45 |
| # | CATTLE BARON-EL PASO-0 EL PASO T | | | | |
| # | 911503529172 00338330 Apr 25 | | | | |
| APR25# | DEBIT PURCHASE | 90.56 | | | 6541.89 |
| # | RED LOBSTER US00062141 EL PASO T | | | | |
| # | 911501397903 006 Apr 25 | | | | |
| APR25# | DEBIT PURCHASE | 27.38 | | | 6514.51 |
| # | FT BLISS CASSIDY GAS FORT BLISS T | | | | |
| # | 911500380624 B62799 Apr 25 | | | | |
| APR27# | DEBIT PURCHASE | 1169.00 | | | 5345.51 |
| # | SIDNEY J DIAMOND LLP EL PASO T | | | | |
| # | 911703074801 001 Apr 27 | | | | |
| APR26# | DEBIT PURCHASE | 15.56 | | | 5329.95 |
| # | LAI WAH YEN REST CIUDAD JUARE M | | | | |
| # | 911603184537  Apr 26 | | | | |
| APR28 | VCC INTERNATIONAL FEE | 0.16 | | | 5329.79 |
| APR29 | SHARE DRAFT # 5003 | 151.26 | | | 5178.53 |
| APR27# | DEBIT PURCHASE | 21.44 | | | 5157.09 |

Continued on page 2

ALL ACCOUNTS, EXCEPT SHARE DRAFT ACCOUNTS, ARE NOT TRANSFERABLE AS DEFINED IN REGULATION D.

# FIRSTLIGHT

JOE J MONGE
51 SIERRA CREST DR
** **** ** *****

**NCUA**

| Member No. | Social Security No. |
|---|---|
| ******* | *********** |

**Statement Period: 28APR09 to 27JUL09**

| Tran E | # - Means Effective Dated | Periodic Finance Charge | Late Payment Charge | Debits | Credits | New Balance |
|---|---|---|---|---|---|---|
| Date F | Description | | | | | |
| # | GERARDO'S AMERICAN EL PASO T | | | | | |
| # | 911702012459 LK625192 Apr 27 | | | | | |
| APR27# | DEBIT PURCHASE | | | 33.49 | | 5123.60 |
| # | PETER PIPER 85 Q78 EL PASO T | | | | | |
| # | 911700802474 001 Apr 27 | | | | | |
| APR27# | DEBIT PURCHASE | | | 11.57 | | 5112.03 |
| # | PETER PIPER 85 Q78 EL PASO T | | | | | |
| # | 911700802475 001 Apr 27 | | | | | |
| APR27# | DEBIT PURCHASE | | | 765.75 | | 4346.28 |
| # | STATE FARM INSURANCE 800-956-6310 I | | | | | |
| # | 911701361117  Apr 27 | | | | | |
| APR30 | BILL PAY WITHDRAWAL | | | 95.00 | | 4251.28 |
| | EL PASO WATE | | | | | |
| | 951887 ORCC WW Apr 30 @ 11:09am | | | | | |
| APR28# | DEBIT PURCHASE | | | 40.24 | | 4211.04 |
| # | AAFES BLISS LOGAN HEIG FORT BLISS T | | | | | |
| # | 911800393846 935099 Apr 28 | | | | | |
| APR28# | DEBIT PURCHASE | | | 32.47 | | 4178.57 |
| # | FORT BLISS EXCH 228 EL PASO T | | | | | |
| # | 911800393847 106500 Apr 28 | | | | | |
| APR28# | DEBIT PURCHASE | | | 75.11 | | 4103.46 |
| # | FORT BLISS EXCH 228 EL PASO T | | | | | |
| # | 911800393848 106500 Apr 28 | | | | | |
| APR28# | DEBIT PURCHASE | | | 9.98 | | 4093.48 |
| # | FT BLISS BURGER KING FT BLISS T | | | | | |
| # | 911800393849 9B4300 Apr 28 | | | | | |
| MAY1 | DIVIDEND CREDIT | | | | 1.60 | 4095.08 |
| MAY1 | Annual Percentage Yield Earned: 0.25% | | | | | |
| MAY1 | For the Period from 04/01 through 04/30. | | | | | |
| MAY1 | FED W/H TAX | | | 0.45 | | 4094.63 |
| MAY1 | US TREASURY 220/VA BENEFIT/050109 | | | | 1919.93 | 6014.56 |
| MAY1 | DFAS-CLEVELAND/CRSC PAY/042709 | | | | 1129.00 | 7143.56 |
| | ACH DIST TOTAL $1,129.00 | | | | | |
| MAY1 | VA TREAS 220/FED SALARY/050109 | | | | 2384.47 | 9528.03 |
| MAY1 | NEW YORK LIFE/INS. PREM./MAY 09 | | | 14.25 | | 9513.78 |
| MAY1 | NEW YORK LIFE/INS. PREM./MAY 09 | | | 50.75 | | 9463.03 |
| APR29# | DEBIT PURCHASE | | | 21.50 | | 9441.53 |
| # | TIERRA DEL SOL MEXICAN EL PASO T | | | | | |
| # | 911901505848 00027553 Apr 29 | | | | | |
| APR29# | DEBIT PURCHASE | | | 908.00 | | 8533.53 |
| # | MARSH AFFINITY GRP SVC 515-365-1810 | | | | | |
| # | 911902087483 01706737 Apr 29 | | | | | |
| MAY1 | DEBIT PURCHASE | | | 47.80 | | 8485.73 |
| | CKT*CRICKETCOMM 800-274-2538 C | | | | | |
| | 912103644147  May 1 | | | | | |
| MAY3 # | ATM WITHDRAWAL | | | 102.00 | | 8383.73 |
| # | BANK OF AMERICA EL PASO TX | | | | | |
| # | 000091237763 WTXN3315 May 3 @ 1:56pm | | | | | |
| MAY1 | DEBIT PURCHASE | | | 23.96 | | 8359.77 |
| # | AAFES JEB STUART SHOPP FORT BLISS T | | | | | |
| # | 912101451757 B70099 May 1 | | | | | |
| MAY1 # | DEBIT PURCHASE | | | 86.59 | | 8273.18 |
| # | OFFICE DEPOT #195 EL PASO T | | | | | |

```
         #     912101709743 56334610 May 1
MAY1 #  DEBIT PURCHASE                                    29.06              8244.12
         #     UNCLE BAOS EL PASO T
         #     912102129388 00484784 May 1

         Continued on page 3
```

Continued on page 3

ALL ACCOUNTS, EXCEPT SHARE DRAFT ACCOUNTS, ARE NOT TRANSFERABLE AS DEFINED IN REGULATION D.



# FIRSTLIGHT

JOE J MONGE
51 SIERRA CREST DR
** **** ** *****

**NCUA**

| Member No. | Social Security No. |
|---|---|
| ******* | *********** |

**Statement Period: 28APR09 to 27JUL09**

| Tran Date | E F F | # - Means Effective Dated Description | Periodic Finance Charge | Late Payment Charge | Debits | Credits | New Balance |
|---|---|---|---|---|---|---|---|
| APR30 | # | DEBIT PURCHASE | | | 775.80 | | 7468.32 |
| | # | UTEP STUDENT BUSINESS EL PASO T | | | | | |
| | # | 912006160370 00186062 Apr 30 | | | | | |
| MAY2 | # | DEBIT PURCHASE | | | 23.75 | | 7444.57 |
| | # | CICI'S PIZZA Q40 EL PASO T | | | | | |
| | # | 912203589490 00745149 May 2 | | | | | |
| MAY4 | | AMERICAN EXPRESS/COLLECTION/090504 | | | 5.95 | | 7438.62 |
| MAY4 | | CASH WITHDRAWAL | | | 3500.00 | | 3938.62 |
| MAY4 | | SHARE DRAFT # 5006 | | | 120.00 | | 3818.62 |
| MAY3 | # | DEBIT PURCHASE | | | 54.29 | | 3764.33 |
| | # | ALBERTSONS #936 EL PASO T | | | | | |
| | # | 912304600821 1600936 May 3 | | | | | |
| MAY3 | # | DEBIT PURCHASE | | | 21.60 | | 3742.73 |
| | # | DTV*DIRECTV HARDWARE 800-347-3288 C | | | | | |
| | # | 912300814326  May 3 | | | | | |
| MAY5 | | BILL PAY WITHDRAWAL | | | 288.73 | | 3454.00 |
| | | EXPEDITION | | | | | |
| | | 987932 ORCC WW May 5 @ 11:11am | | | | | |
| MAY4 | # | DEBIT PURCHASE | | | 22.07 | | 3431.93 |
| | # | EL TACO TOTE Q24 EL PASO T | | | | | |
| | # | 912404236599 00481846 May 4 | | | | | |
| MAY6 | | SHARE DRAFT # 5007 | | | 267.74 | | 3164.19 |
| MAY6 | | BWIRE TO WELLS FARGO - WIRE TRANSFER | | | 700.00 | | 2464.19 |
| | | CHARGE FEE | | | 15.00 | | 2449.19 |
| MAY4 | # | DEBIT PURCHASE | | | 757.90 | | 1691.29 |
| | # | UTEP STUDENT BUSINESS EL PASO T | | | | | |
| | # | 912401504360 00186062 May 4 | | | | | |
| MAY6 | # | DEBIT PURCHASE | | | 39.95 | | 1651.34 |
| | # | US SEARCH 888-9994384 C | | | | | |
| | # | 912603969182 00000001 May 6 | | | | | |
| MAY6 | # | DEBIT PURCHASE | | | 15.76 | | 1635.58 |
| | # | GOLDEN CORRAL 547 LAS CRUCES N | | | | | |
| | # | 912603553019 LK429387 May 6 | | | | | |
| MAY8 | | SHARE DRAFT # 5005 | | | 18.90 | | 1616.68 |
| MAY6 | # | DEBIT PURCHASE | | | 19.78 | | 1596.90 |
| | # | OFFICE DEPOT #223 EL PASO T | | | | | |
| | # | 912600550986 67985578 May 6 | | | | | |
| MAY9 | | BILL PAY WITHDRAWAL | | | 175.00 | | 1421.90 |
| | | HOMEOWNERS A | | | | | |
| | | 928316 ORCC WW May 9 @ 11:07am | | | | | |
| MAY7 | # | DEBIT PURCHASE | | | 38.13 | | 1383.77 |
| | # | AAFES JEB STUART SHOPP FORT BLISS T | | | | | |
| | # | 912704711790 B70099 May 7 | | | | | |

```
MAY8  # DEBIT PURCHASE                              15.13        1368.64
      #   YOUNG VIN RESTAURANT EL PASO T
      #   912802548197 90158112 May 8
MAY9  # DEBIT PURCHASE                              30.66        1337.98
      #   GERARDO'S AMERICAN EL PASO T
      #   912903400189 LK625192 May 9
MAY8  # DEBIT PURCHASE                               5.02        1332.96
      #   CIRCLE K 06130 Q47 EL PASO T
      #   912802001424 102 May 8
MAY9  # DEBIT PURCHASE                              31.03        1301.93
      #   AAFES HAAN RD SHOP GAS FT BLISS T
      #   912900454565 2O2299 May 9
MAY13   SHARE DRAFT # 5027                         104.44        1197.49
MAY15   DFAS-CLEVELAND/FED SALARY/051509          2367.32       3564.81
```



```
        Continued on page 4
```

---

**ALL ACCOUNTS, EXCEPT SHARE DRAFT ACCOUNTS, ARE NOT TRANSFERABLE AS DEFINED IN REGULATION D.**

## FIRSTLIGHT

JOE J MONGE
51 SIERRA CREST DR
** **** ** *****

**NCUA**

| Member No. | Social Security No. |
|---|---|
| ******* | *********** |

**Statement Period: 28APR09 to 27JUL09**

| Tran E | # - Means Effective Dated | Periodic | Late | Debits | Credits | New |
|---|---|---|---|---|---|---|
| Date F | | Finance | Payment | | | Balance |
| F | Description | Charge | Charge | | | |

```
        ACH DIST TOTAL $2,367.32
MAY15   NEW YORK LIFE/INS. PREM./MAY 09          365.50         3199.31
MAY15   NEW YORK LIFE/INS. PREM./MAY 09          506.81         2692.50
MAY13#  DEBIT PURCHASE                            40.03         2652.47
     #   FT BLISS CASSIDY GAS FORT BLISS T
     #   913300383640 B62799 May 13
MAY14#  DEBIT PURCHASE                            17.59         2634.88
     #   TA # 14 LAS CRUCES LAS CRUCES N
     #   913404304818 1 May 14
MAY16   BILL PAY WITHDRAWAL                       75.57         2559.31
         AT AND T
         938762 ORCC WW May 16 @ 11:08am
MAY16#  DEBIT PURCHASE                           122.13         2437.18
     #   HOLIDAY INN TUCSON TUCSON A
     #   913602320558 02830412 May 16
MAY15#  DEBIT PURCHASE                            49.09         2388.09
     #   CIRCLE K 00811 Q47 TUCSON A
     #   913502185941 102 May 15
MAY16#  DEBIT PURCHASE                           115.14         2272.95
     #   MEXICO LINDO FOODMARKE TUCSON A
     #   913602679873 60175443 May 16
MAY19#  POS PURCHASE                              23.24         2249.71
     #   ALBERTSONS EL PASO TX
     #   913900603679 16009360
     #   May 19 @ 9:43pm
MAY20   BILL PAY WITHDRAWAL                      100.00         2149.71
         TEXAS GAS SE
         912095 ORCC WW May 20 @ 11:16am
MAY18#  DEBIT PURCHASE                            47.46         2102.25
     #   AAFES JEB STUART SHOPP FORT BLISS T
     #   913800378603 B70099 May 18
MAY18#  DEBIT PURCHASE                            35.02         2067.23
     #   RED LOBSTER US00062141 EL PASO T
```



**Account Statement**

Page 1 of 1

### FIRST LIGHT
FEDERAL CREDIT UNION

El Paso: (915) 562-1172 * Las Cruces: (575) 526-4401
flcumail@firstlightfcu.org* Website: www.firstlightfcu.org
Toll-free: 1-800-3511670

| Member information | Account balances at a glance: |
|---|---|
| Account #: 5357450 | 5357450S1 **$3,844.82** |
| Social Security #: xxx-xx-xxxx | 5357450S66 **$27.87** |
| Statement begins: 05/04/2009 | 5357450S74 **$5,125.13** |
| Statement ends: 06/03/2009 | |

050411–000146–0008
JOE J MONGE
51 SIERRA CREST DR
EL PASO, TX 79902

**Need to learn more about your credit, budget, or home mortgage?**
Register online at www.firstlightfcu.org
for our Financial Literacy Seminars!

---

### S1 SHARE A/C - SHARE ACCOUNT    Joint with ROSANA E MONGE

| Date | Description | Debits | Credits | New Balance |
|---|---|---|---|---|
| 04 May | Beginning Balance | | | $4,046.32 |
| 22 May | ATM WITHDRAWAL | $201.50 | | $3,844.82 |
| | VA/EL PASO EL PASO TX | | | |
| | 000000061187LK634353 | | | |
| | May 22 @ 11:48am | | | |
| 03 Jun | Ending Balance | | | $3,844.82 |

### S66 SHARE A/C - MONEY MARKET    Joint with ROSANA E MONGE

| Date | Description | Debits | Credits | New Balance |
|---|---|---|---|---|
| 04 May | Beginning Balance | | | $27.86 |
| 01 Jun | DIVIDEND CREDIT | | $0.01 | $27.87 |
| | Annual Percentage Yield Earned: 0.42% | | | |
| | For the Period from 05/01 through 05/31. | | | |
| 03 Jun | Ending Balance | | | $27.87 |

### S74 SHARE A/C - SIMPLY 50 SHAREDRAFT    Joint with ROSANA E MONGE

| Date | Description | Debits | Credits | New Balance |
|---|---|---|---|---|
| 04 May | Beginning Balance | | | $8,485.73 |
| 03 May # | ATM WITHDRAWAL | $102.00 | | $8,383.73 |
| | BANK OF AMERICA EL PASO TX | | | |
| | 000091237763WTXN3315 May 3 @ 1:56pm | | | |
| 01 May # | DEBIT PURCHASE *Gasoline* | $23.96 | | $8,359.77 |
| | AAFES JEB STUART SHOPP FORT BLISS T | | | |
| | 912101451757B70099 May 1 | | | |
| 01 May # | DEBIT PURCHASE *Office Supplies* | $86.59 | | $8,273.18 |
| | OFFICE DEPOT #195 EL PASO T *School Supplies* | | | |
| | 91210170974356334610 May 1 | | | |
| 01 May # | DEBIT PURCHASE | $29.06 | | $8,244.12 |
| | UNCLE BAOS EL PASO T | | | |
| | 91210212938800484784 May 1 | | | |
| 30 Apr # | DEBIT PURCHASE *Stephanie's School* | $775.80 | | $7,468.32 |
| | UTEP STUDENT BUSINESS EL PASO T | | | |
| | 91200616037000186062 Apr 30 | | | |
| 02 May # | DEBIT PURCHASE | $23.75 | | $7,444.57 |
| | CICI'S PIZZA Q40 EL PASO T | | | |

**Need to learn more about your credit, budget, or home mortgage?**
Register online at www.firstlightfcu.org
for our Financial Literacy Seminars!



# FIRSTLIGHT
## FEDERAL CREDIT UNION

El Paso: (915) 562-1172 * Las Cruces: (575) 526-4401
Email: cumail@firstlightfcu.org * Website: www.firstlightfcu.org
Toll-free: 1-800-3511670

**Account Statement**

| Member information | Account balances at a glance: | |
|---|---|---|
| Account #: 5357450 | 5357450S1 | $3,844.82 |
| Social Security #: xxx-xx-xxxx | 5357450S66 | $27.87 |
| Statement begins: 05/04/2009 | 5357450S74 | $5,125.13 |
| Statement ends: 06/03/2009 | | |

**S74 SHARE A/C - SIMPLY 50 SHAREDRAFT**    Joint with ROSANA E MONGE

| Date | Description | Debits | Credits | New Balance |
|---|---|---|---|---|
| | 912203589490007451149 May 2 | | | |
| 04 May | AMERICAN EXPRESS/COLLECTION/090504 | $5.95 | | $7,438.62 |
| 04 May | CASH WITHDRAWAL | $3,500.00 | | $3,938.62 |
| 04 May | SHARE DRAFT 5006 | $120.00 | | $3,818.62 |
| 03 May # | DEBIT PURCHASE *Food* | $54.29 | | $3,764.33 |
| | ALBERTSONS #936 EL PASO T | | | |
| | 912304600821160 0936 May 3 | | | |
| 03 May # | DEBIT PURCHASE | $21.60 | | $3,742.73 |
| | DTV*DIRECTV HARDWARE 800-347-3288 C | | | |
| | 912300814326 May 3 | | | |
| 05 May | BILL PAY WITHDRAWAL *Auto* | $288.73 | | $3,454.00 |
| | EXPEDITION | | | |
| | 987932 ORCC WW  May 5 @ 11:11am | | | |
| 04 May # | DEBIT PURCHASE | $22.07 | | $3,431.93 |
| | EL TACO TOTE Q24 EL PASO T | | | |
| | 912404236599004 81846 May 4 | | | |
| 06 May | SHARE DRAFT 5007 | $267.74 | | $3,164.19 |
| 06 May | BWIRE TO WELLS FARGO - WIRE TRANSFER *Mom's Accts* | $700.00 | | $2,464.19 |
| 06 May | CHARGE FEE | $15.00 | | $2,449.19 |
| 04 May # | DEBIT PURCHASE *Stephanie School* | $757.90 | | $1,691.29 |
| | UTEP STUDENT BUSINESS EL PASO T | | | |
| | 912401504360000 186062 May 4 | | | |
| 06 May # | DEBIT PURCHASE | $39.95 | | $1,651.34 |
| | US SEARCH 888-9994384 C | | | |
| | 912603969182000 00001 May 6 | | | |
| 06 May # | DEBIT PURCHASE | $15.76 | | $1,635.58 |
| | GOLDEN CORRAL 547 LAS CRUCES N | | | |
| | 912603553019LK 429387 May 6 | | | |
| 08 May | SHARE DRAFT 5005 | $18.90 | | $1,616.68 |
| 06 May # | DEBIT PURCHASE *School Supplies* | $19.78 | | $1,596.90 |
| | OFFICE DEPOT #223 EL PASO T | | | |
| | 912600550986679 85578 May 6 | | | |
| 09 May | BILL PAY WITHDRAWAL *Sierra Crest* | $175.00 | | $1,421.90 |
| | HOMEOWNERS A | | | |
| | 928316 ORCC WW  May 9 @ 11:07am | | | |
| 07 May # | DEBIT PURCHASE *Gas* | $38.13 | | $1,383.77 |
| | AAFES JEB STUART SHOPP FORT BLISS T | | | |
| | 912704711790B7 0099 May 7 | | | |
| 08 May # | DEBIT PURCHASE | $15.13 | | $1,368.64 |

**Need to learn more about your credit, budget, or home mortgage?**
**Register online at www.firstlightfcu.org for our Financial Literacy Seminars!**

**El Paso branches:** 1555 Lee Trevino 79936 * 9993 Kenworthy 79924 * 5050 N. Desert 79912
1741 Marshall, Fort Bliss 79906 * William Beaumont Army Medical Center, 1st floor 79908
**Las Cruces branches:** 3105 Del Rey 88012 * 300 E. Foster 88005 * 3791 E. Lohman 88001
ABA transit/routing #312080941

050411-000146-0008

# FIRSTLIGHT
## FEDERAL CREDIT UNION
Paso: (915) 562-1172 * Las Cruces: (575) 526-4401
cumail@firstlightfcu.org * Website: www.firstlightfcu.org
Toll-free: 1-800-3511670

**Account Statement**

| Member information | | Account balances at a glance: | |
|---|---|---|---|
| Account #: 5357450 | | 5357450S1 | $3,844.82 |
| Social Security #: xxx-xx-xxxx | | 5357450S66 | $27.87 |
| Statement begins: 05/04/2009 | | 5357450S74 | $5,125.13 |
| Statement ends: 06/03/2009 | | | |

050411-000146-0008

## S74 SHARE A/C - SIMPLY 50 SHAREDRAFT    Joint with ROSANA E MONGE

| Date | Description | Debits | Credits | New Balance |
|---|---|---|---|---|
| | YOUNG VIN RESTAURANT EL PASO T  *Rest* | | | |
| | 912802548197 90158112 May 8 | | | |
| 09 May # | DEBIT PURCHASE  *Rest* | $30.66 | | $1,337.98 |
| | GERARDO'S AMERICAN EL PASO T | | | |
| | 912903400189LK625192 May 9 | | | |
| 08 May # | DEBIT PURCHASE | $5.02 | | $1,332.96 |
| | CIRCLE K 06130 Q47 EL PASO T | | | |
| | 912802001424 102 May 8 | | | |
| 09 May # | DEBIT PURCHASE  *Gasoline* | $31.03 | | $1,301.93 |
| | AAFES HAAN RD SHOP GAS FT BLISS T | | | |
| | 9129004545652O2299 May 9 | | | |
| 13 May | SHARE DRAFT 5027 | $104.44 | | $1,197.49 |
| 15 May | DFAS-CLEVELAND/FED SALARY/051509  *Rosana* | | $2,367.32 | $3,564.81 |
| | ACH DIST TOTAL $2,367.32 | | | |
| 15 May | NEW YORK LIFE/INS. PREM./MAY 09 | $365.50 | | $3,199.31 |
| 15 May | NEW YORK LIFE/INS. PREM./MAY 09 | $506.81 | | $2,692.50 |
| 13 May # | DEBIT PURCHASE  *Gasoline* | $40.03 | | $2,652.47 |
| | FT BLISS CASSIDY GAS FORT BLISS T | | | |
| | 913300383640B62799 May 13 | | | |
| 14 May # | DEBIT PURCHASE  *Gasoline* | $17.59 | | $2,634.88 |
| | TA # 14 LAS CRUCES LAS CRUCES N | | | |
| | 9134043048181 May 14 | | | |
| 16 May | BILL PAY WITHDRAWAL  *Home Phone* | $75.57 | | $2,559.31 |
| | AT AND T | | | |
| | 938762 ORCC WW May 16 @ 11:08am | | | |
| 16 May # | DEBIT PURCHASE  *Seminar* | $122.13 | | $2,437.18 |
| | HOLIDAY INN TUCSON TUCSON A | | | |
| | 91360232055802830412 May 16 | | | |
| 15 May # | DEBIT PURCHASE  *Gasoline Seminar* | $49.09 | | $2,388.09 |
| | CIRCLE K 00811 Q47 TUCSON A | | | |
| | 913502185941 102 May 15 | | | |
| 16 May # | DEBIT PURCHASE  *Food* | $115.14 | | $2,272.95 |
| | MEXICO LINDO FOODMARKE TUCSON A | | | |
| | 91360267987360175443 May 16 | | | |
| 19 May # | POS PURCHASE  *Food* | $23.24 | | $2,249.71 |
| | ALBERTSONS EL PASO TX | | | |
| | 9139006036791600360 | | | |
| | May 19 @ 9:43pm | | | |
| 20 May | BILL PAY WITHDRAWAL  *School Lunch + Parking* | $100.00 | | $2,149.71 |

**Need to learn more about your credit, budget, or home mortgage?**
Register online at www.firstlightfcu.org
for our Financial Literacy Seminars!



El Paso branches: 1555 Lee Trevino 79936 * 9993 Kenworthy 79924 * 5050 N. Desert 79912
1741 Marshall, Fort Bliss 79906 * William Beaumont Army Medical Center, 1st floor 79908
Las Cruces branches: 3105 Del Rey 88012 * 300 E. Foster 88005 * 3791 E. Lohman 88001
ABA transit/routing #312080941

# FIRSTLIGHT

## FEDERAL CREDIT UNION

El Paso: (915) 562-1172 * Las Cruces: (575) 526-4401
Email: cumail@firstlightfcu.org * Website: www.firstlightfcu.org
Toll-free: 1-800-3511670

**Account Statement**

| Member information | Account balances at a glance: | |
|---|---|---|
| Account #: 5357450 | 5357450S1 | $3,844.82 |
| Social Security #: xxx-xx-xxxx | 5357450S66 | $27.87 |
| Statement begins: 05/04/2009 | 5357450S74 | $5,125.13 |
| Statement ends: 06/03/2009 | | |

**S74 SHARE A/C - SIMPLY 50 SHAREDRAFT      Joint with ROSANA E MONGE**

| Date | Description | Debits | Credits | New Balance |
|---|---|---|---|---|
| | TEXAS GAS SE 912095 ORCC WW  May 20 @ 11:16am | | | |
| 18 May # | DEBIT PURCHASE AAFES JEB STUART SHOPP FORT BLISS T 913800378603B70099 May 18 | $47.46 | | $2,102.25 |
| 18 May # | DEBIT PURCHASE RED LOBSTER US00062141 EL PASO T 913801005463002 May 18 | $35.02 | | $2,067.23 |
| 19 May # | DEBIT PURCHASE VALERO 1746 EL PASO T 9139021979701 May 19 | $32.99 | | $2,034.24 |
| 20 May # | DEBIT PURCHASE OHASHI JAPANESE REST EL PASO T 914001861842 18207601 May 20 | $28.83 | | $2,005.41 |
| 21 May # | DEBIT PURCHASE SORRENTO INC EL PASO T 91410602648000396315 May 21 | $27.17 | | $1,978.24 |
| 25 May # | BILL PAY WITHDRAWAL ELECTRIC COM 949610 ORCC WW  May 25 @ 11:09am | $154.89 | | $1,823.35 |
| 22 May # | DEBIT PURCHASE TIERRA DEL SOL MEXICAN EL PASO T 9142027791010027553 May 22 | $5.95 | | $1,817.40 |
| 23 May # | DEBIT PURCHASE VILLAGE INN PANCAKE HO EL PASO T 9143016231740013207S May 23 | $64.76 | | $1,752.64 |
| 29 May | DFAS-CLEVELAND/FED SALARY/052909 ACH DIST TOTAL $2,374.17 | | $2,374.17 | $4,126.81 |
| 29 May | BILL PAY WITHDRAWAL EL PASO WATE 997138 ORCC WW  May 29 @ 11:15am | $95.00 | | $4,031.81 |
| 27 May # | DEBIT PURCHASE FORT BLISS EXCH 228 EL PASO T 914700349471 106500 May 27 | $22.48 | | $4,009.33 |
| 28 May # | DEBIT PURCHASE UNCLE BAOS EL PASO T 914801951941004784784 May 28 | $41.26 | | $3,968.07 |
| 28 May # | DEBIT PURCHASE VETERANS CANTEEN #756 EL PASO T | $2.74 | | $3,965.33 |

**Need to learn more about your credit, budget, or home mortgage?**
Register online at www.firstlightfcu.org
for our Financial Literacy Seminars!

El Paso branches: 1555 Lee Trevino 79936 * 9993 Kenworthy 79924 * 5050 N. Desert 79912
1741 Marshall, Fort Bliss 79906 * William Beaumont Army Medical Center, 1st floor 79908
Las Cruces branches: 3105 Del Rey 88012 * 300 E. Foster 88005 * 3791 E. Lohman 88001
ABA transit/routing #312080941

# FIRSTLIGHT
## FEDERAL CREDIT UNION

El Paso: (915) 562-1172 * Las Cruces: (575) 526-4401
email@firstlightfcu.org * Website: www.firstlightfcu.org
Toll-free: 1-800-3511670

## *Account Statement*

| Member information | Account balances at a glance: | |
|---|---|---|
| Account #: 5357450 | 5357450S1 | $3,844.82 |
| Social Security #: xxx-xx-xxxx | 5357450S66 | $27.87 |
| Statement begins: 05/04/2009 | 5357450S74 | $5,125.13 |
| Statement ends: 06/03/2009 | | |

**050411-000146-0008**

**050411-000146-0008**

## S74 SHARE A/C - SIMPLY 50 SHAREDRAFT    Joint with ROSANA E MONGE

| Date | Description | Debits | Credits | New Balance |
|---|---|---|---|---|
| | 91480452210061835857 May 28 | | | |
| 01 Jun | DIVIDEND CREDIT | | $0.33 | $3,965.66 |
| | Annual Percentage Yield Earned: 0.15% | | | |
| | For the Period from 05/01 through 05/31. | | | |
| 01 Jun | US TREASURY 220/VA BENEFIT/060109 | | $1,835.00 | $5,800.66 |
| 01 Jun | DFAS-CLEVELAND/CRSC PAY/052109 | | $1,064.00 | $6,864.66 |
| | ACH DIST TOTAL $1,064.00 | | | |
| 29 May # | DEBIT PURCHASE | $32.93 | | $6,831.73 |
| | FT BLISS CASSIDY GAS FORT BLISS T | | | |
| | 914901186666B62799 May 29 | | | |
| 28 May # | DEBIT PURCHASE | $14.00 | | $6,817.73 |
| | TIERRA DEL SOL MEXICAN EL PASO T | | | |
| | 91480577119600027553 May 28 | | | |
| 28 May # | DEBIT PURCHASE | $48.18 | | $6,769.55 |
| | LOWES #01137* EL PASO T | | | |
| | 914804316290 May 28 | | | |
| 29 May # | DEBIT PURCHASE | $58.36 | | $6,711.19 |
| | BURLINGTON COA00003459 EL PASO T | | | |
| | 914900140211003 May 29 | | | |
| 01 Jun | NEW YORK LIFE/INS. PREM./JUN 09 | $14.25 | | $6,696.94 |
| 01 Jun | NEW YORK LIFE/INS. PREM./JUN 09 | $50.75 | | $6,646.19 |
| 30 May # | DEBIT PURCHASE | $237.55 | | $6,408.64 |
| | THE HOME DEPOT 523 EL PASO T | | | |
| | 915003014354 May 30 | | | |
| 30 May # | DEBIT PURCHASE | $25.92 | | $6,382.72 |
| | THE HOME DEPOT 523 EL PASO T | | | |
| | 915003014355 May 30 | | | |
| 30 May # | DEBIT PURCHASE | $183.97 | | $6,198.75 |
| | BED BATH & BEYOND #129 EL PASO T | | | |
| | 91500103025400511291 May 30 | | | |
| 30 May # | DEBIT PURCHASE | $4.32 | | $6,194.43 |
| | BED BATH & BEYOND #129 EL PASO T | | | |
| | 91500103025500511291 May 30 | | | |
| 02 Jun | DEBIT PURCHASE | $47.80 | | $6,146.63 |
| | CKT*CRICKETCOMM 800-274-2538 C | | | |
| | 915304135974 Jun 2 | | | |
| 03 Jun | AMERICAN EXPRESS/COLLECTION/090603 | $5.95 | | $6,140.68 |
| 03 Jun | SHARE DRAFT 4914 | $571.05 | | $5,569.63 |
| 02 Jun # | DEBIT PURCHASE | $444.50 | | $5,125.13 |

**Need to learn more about your credit, budget, or home mortgage?**
Register online at www.firstlightfcu.org
for our Financial Literacy Seminars!

El Paso branches: 1555 Lee Trevino 79936 * 9993 Kenworthy 79924 * 5050 N. Desert 79912
1741 Marshall, Fort Bliss 79906 * William Beaumont Army Medical Center, 1st floor 79908
Las Cruces branches: 3105 Del Rey 88012 * 300 E. Foster 88005 * 3791 E. Lohman 88001
ABA transit/routing #312080941



# FIRSTLIGHT
### FEDERAL CREDIT UNION

El Paso: (915) 562-1172 * Las Cruces: (575) 526-4401
Email: cumail@firstlightfcu.org * Website: www.firstlightfcu.org
Toll-free: 1-800-3511670

**Account Statement**

| Member information | Account balances at a glance: | |
|---|---|---|
| Account #: 5357450 | 5357450S1 | $3,844.82 |
| Social Security #: xxx-xx-xxxx | 5357450S66 | $27.87 |
| Statement begins: 05/04/2009 | 5357450S74 | $5,125.13 |
| Statement ends: 06/03/2009 | | |

## S74 SHARE A/C - SIMPLY 50 SHAREDRAFT    Joint with ROSANA E MONGE

| Date | Description | Debits | Credits | New Balance |
|---|---|---|---|---|
| | EPCC RIO GRANDE CAMPUS EL PASO T | | | |
| | 91530444780404221487 Jun 2 | | | |
| 03 Jun | Ending Balance | | | $5,125.13 |

### Summary of Cleared Checks

| Draft # | Date | Amount | Draft # | Date | Amount |
|---|---|---|---|---|---|
| * 4914 | 03 Jun | $571.05 | * 5007 | 06 May | $267.74 |
| 5005 | 08 May | $18.90 | 5027 | 13 May | $104.44 |
| 5006 | 04 May | $120.00 | | | |

### Summary of Check Fees

| | |
|---|---|
| Overdraft Priv Fees | $0.00 |
| Overdraft Priv Fees-Year to Date | $0.00 |
| Return Fees | $0.00 |
| Return Fees-Year to Date | $0.00 |

### Summary of Deposits

| Date | Description | Deposit Amount |
|---|---|---|
| 15 May | DFAS-CLEVELAND/FED SALARY/051509 | $2,367.32 |
| 29 May | DFAS-CLEVELAND/FED SALARY/052909 | $2,374.17 |
| 01 Jun | DIVIDEND CREDIT | $0.33 |
| 01 Jun | US TREASURY 220/VA BENEFIT/060109 | $1,835.00 |
| 01 Jun | DFAS-CLEVELAND/CRSC PAY/052109 | $1,064.00 |

### Summary of Electronic Transactions

| Description | Date | Debits | Credit |
|---|---|---|---|
| ATM WITHDRAWAL | 03 May | 102.00 | |
| DEBIT PURCHASE | 01 May | 23.96 | |
| DEBIT PURCHASE | 01 May | 86.59 | |
| DEBIT PURCHASE | 01 May | 29.06 | |
| DEBIT PURCHASE | 30 Apr | 775.80 | |
| DEBIT PURCHASE | 02 May | 23.75 | |
| AMERICAN EXPRESS/COLLECTION/090504 | 04 May | 5.95 | |
| CASH WITHDRAWAL | 04 May | 3,500.00 | |
| DEBIT PURCHASE | 03 May | 54.29 | |
| DEBIT PURCHASE | 03 May | 21.60 | |
| BILL PAY WITHDRAWAL | 05 May | 288.73 | |
| DEBIT PURCHASE | 04 May | 22.07 | |
| BWIRE TO WELLS FARGO - WIRE | 06 May | 700.00 | |
| CHARGE FEE | 06 May | 15.00 | |
| DEBIT PURCHASE | 04 May | 757.90 | |
| DEBIT PURCHASE | 06 May | 39.95 | |
| DEBIT PURCHASE | 06 May | 15.76 | |
| DEBIT PURCHASE | 06 May | 19.78 | |

**Need to learn more about your credit, budget, or home mortgage?**

Register online at www.firstlightfcu.org
for our Financial Literacy Seminars!

El Paso branches: 1555 Lee Trevino 79936 * 9993 Kenworthy 79924 * 5050 N. Desert 79912
1741 Marshall, Fort Bliss 79906 * William Beaumont Army Medical Center, 1st floor 79908
Las Cruces branches: 3105 Del Rey 88012 * 300 E. Foster 88005 * 3791 E. Lohman 88001
ABA transit/routing #312080941

# FIRSTLIGHT
## FEDERAL CREDIT UNION

Paso: (915) 562-1172 * Las Cruces: (575) 526-4401
umail@firstlightfcu.org * Website: www.firstlightfcu.org
Toll-free: 1-800-3511670

| Member information | Account balances at a glance: | |
|---|---|---|
| Account #: 5357450 | 5357450S1 | $3,844.82 |
| Social Security #: xxx-xx-xxxx | 5357450S66 | $27.87 |
| Statement begins: 05/04/2009 | 5357450S74 | $5,125.13 |
| Statement ends: 06/03/2009 | | |

**Summary of Electronic Transactions**

050411-000146-0008

| Description | Date | Debits | Credit |
|---|---|---|---|
| BILL PAY WITHDRAWAL | 09 May | 175.00 | |
| DEBIT PURCHASE | 07 May | 38.13 | |
| DEBIT PURCHASE | 08 May | 15.13 | |
| DEBIT PURCHASE | 09 May | 30.66 | |
| DEBIT PURCHASE | 08 May | 5.02 | |
| DEBIT PURCHASE | 09 May | 31.03 | |
| NEW YORK LIFE/INS. PREM./MAY 09 | 15 May | 365.50 | |
| NEW YORK LIFE/INS. PREM./MAY 09 | 15 May | 506.81 | |
| DEBIT PURCHASE | 13 May | 40.03 | |
| DEBIT PURCHASE | 14 May | 17.59 | |
| BILL PAY WITHDRAWAL | 16 May | 75.57 | |
| DEBIT PURCHASE | 16 May | 122.13 | |
| DEBIT PURCHASE | 15 May | 49.09 | |
| DEBIT PURCHASE | 16 May | 115.14 | |
| POS PURCHASE | 19 May | 23.24 | |
| BILL PAY WITHDRAWAL | 20 May | 100.00 | |
| DEBIT PURCHASE | 18 May | 47.46 | |
| DEBIT PURCHASE | 18 May | 35.02 | |
| DEBIT PURCHASE | 19 May | 32.99 | |
| DEBIT PURCHASE | 20 May | 28.83 | |
| DEBIT PURCHASE | 21 May | 27.17 | |
| BILL PAY WITHDRAWAL | 25 May | 154.89 | |
| DEBIT PURCHASE | 22 May | 5.95 | |
| DEBIT PURCHASE | 23 May | 64.76 | |
| BILL PAY WITHDRAWAL | 29 May | 95.00 | |
| DEBIT PURCHASE | 27 May | 22.48 | |
| DEBIT PURCHASE | 28 May | 41.26 | |
| DEBIT PURCHASE | 28 May | 2.74 | |
| DEBIT PURCHASE | 29 May | 32.93 | |
| DEBIT PURCHASE | 28 May | 14.00 | |
| DEBIT PURCHASE | 28 May | 48.18 | |
| DEBIT PURCHASE | 29 May | 58.36 | |
| NEW YORK LIFE/INS. PREM./JUN 09 | 01 Jun | 14.25 | |
| NEW YORK LIFE/INS. PREM./JUN 09 | 01 Jun | 50.75 | |
| DEBIT PURCHASE | 30 May | 237.55 | |
| DEBIT PURCHASE | 30 May | 25.92 | |
| DEBIT PURCHASE | 30 May | 183.97 | |
| DEBIT PURCHASE | 30 May | 4.32 | |
| DEBIT PURCHASE | 02 Jun | 47.80 | |

**Need to learn more about your credit, budget, or home mortgage?**
**Register online at www.firstlightfcu.org for our Financial Literacy Seminars!**

El Paso branches: 1555 Lee Trevino 79936 * 9993 Kenworthy 79924 * 5050 N. Desert 79912
1741 Marshall, Fort Bliss 79906 * William Beaumont Army Medical Center, 1st floor 79908
Las Cruces branches: 3105 Del Rey 88012 * 300 E. Foster 88005 * 3791 E. Lohman 88001
ABA transit/routing #312080941





# FIRSTLIGHT

**FEDERAL CREDIT UNION**

El Paso: (915) 562-1172 * Las Cruces: (575) 526-4401
Email: cumail@firstlightfcu.org * Website: www.firstlightfcu.org
Toll-free: 1-800-3511670

## Account Statement

| Member information | Account balances at a glance: | |
|---|---|---|
| Account #: 5357450 | 5357450S1 | $3,844.82 |
| Social Security #: xxx-xx-xxxx | 5357450S66 | $27.87 |
| Statement begins: 05/04/2009 | 5357450S74 | $5,125.13 |
| Statement ends: 06/03/2009 | | |

**050411-000146-0008**

## Summary of Electronic Transactions

| Description | Date | Debits | Credit |
|---|---|---|---|
| AMERICAN EXPRESS/COLLECTION/090603 | 03 Jun | 5.95 | |
| DEBIT PURCHASE | 02 Jun | 444.50 | |

| Account | YEAR TO DATE DIV/INT Amount | WITHHOLDING Amount | FINANCE CHARGES Amount | PENALTIES Amount | LATE CHARGES Amount |
|---|---|---|---|---|---|
| S1 | $16.30 | $5.05 | | | |
| S66 | $0.08 | | | | |
| S74 | $7.95 | $2.13 | | | |
| Total | $24.33 | $7.18 | $0.00 | $0.00 | $0.00 |

**Need to learn more about your credit, budget, or home mortgage?**

**Register online at www.firstlightfcu.org for our Financial Literacy Seminars!**